# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| | Case Balance: | $126,221.69 | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Secured | 65,337.37 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 2S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Secured | 65,337.37 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 4S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Secured | 65,337.37 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 5 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. Claim Memo: | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 6 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. Claim Memo: | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 8S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Secured | 65,337.37 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 10S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Secured | 65,337.37 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 12 | Strategic Funding Source, Inc. Claim Memo: | Secured | 23,259.39 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 13 | Strategic Funding Source, Inc. Claim Memo: | Secured | 13,517.98 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 14 | Strategic Funding Source, Inc. Claim Memo: | Secured | 13,517.98 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 15 | Strategic Funding Source, Inc. Claim Memo: | Secured | 7,143.56 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 16 | Strategic Funding Source, Inc. Claim Memo: | Secured | 21,212.67 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |

# Claims Proposed Distribution

## Case: 07-13350    166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 17 | Strategic Funding Source, Inc.<br>Claim Memo: | Secured | 4,581.57 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 18 | Strategic Funding Source, Inc.<br>Claim Memo: | Secured | 2,447.20 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 19 | Strategic Funding Source, Inc.<br>Claim Memo: | Secured | 1,347.64 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 20 | Strategic Funding Source, Inc.<br>Claim Memo: | Secured | 17,858.33 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 21 | Strategic Funding Source, Inc.<br>Claim Memo: | Secured | 13,083.65 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 31 | ARROW PRODUCE, A DIV. OF KRYSTAL FRUIT & VEGE.<br>Claim Memo: | Secured | 3,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 33 | ARISTOCRAT CORP.<br>Claim Memo: | Secured | 4,384.29 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 37 | ARISTOCRAT CORP.<br>Claim Memo: | Secured | 4,384.29 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 046 5 | Energy Beverage Co. Inc.<br>Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 1,635.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 046 6S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 90,857.80 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 046 9S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 90,857.80 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 046 12S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 90,857.80 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 046 14S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 90,857.80 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| 046 22S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 90,857.80 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |

# Claims Proposed Distribution

## Case: 07-13350  166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 046 23S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 90,857.80 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 051 1S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 41,222.23 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 051 5S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 41,222.23 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 490 3 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 4 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 7 | Strategic Funding Source, Inc. | Secured | 13,517.98 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 491 4 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 9 | Strategic Funding Source, Inc. | Secured | 17,858.33 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 492 1S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 43,452.58 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 2 | REWARDS NETWORK ESTABLISHMENT SERVICES, INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 3 | REWARDS NETWORK ESTABLISHMENT SERVICES, INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 4S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 43,452.58 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 492 5S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 38,723.57 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 7 | Strategic Funding Source, Inc. | Secured | 13,517.98 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 11S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 38,723.57 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 12S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 38,723.57 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 521 1S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 27,038.35 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 3 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 5S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 27,038.35 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 6S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 27,038.35 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 8 | Strategic Funding Source, Inc. | Secured | 1,347.64 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 11S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Secured | 27,038.35 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 523 3 | Rewards Network Establishment Svcs Inc. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 4 | REWARDS NETWORK ESTABLISHMENT SERVICES INC | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 529 2 | REWARDS NETWORK ESTABLISHMENT SER. INC. | | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | | |
| 529 4 | Strategic Funding Source, Inc. | | Secured | 2,447.20 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | | |
| 530 1S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | Secured | 188.77 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | | |
| 530 2 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | | |
| 530 4S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | Secured | 188.77 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | | |
| 530 6 | Strategic Funding Source, Inc. | | Secured | 21,212.67 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | | |
| 692 1S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | Secured | 65,909.96 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | | |
| 692 3S | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | Secured | 65,909.96 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | | |
| 692 4 | REWARDS NETWORK ESTABLISHMENT SERVICES, INC. | | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | | |
| 692 8 | Strategic Funding Source, Inc. | | Secured | 4,581.57 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | | |
| 695 4 | Strategic Funding Source, Inc. | | Secured | 7,143.56 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13695 625 9th Corp. | | | | | | | | |
| 747 3 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | \$126,221.69 | | Total Proposed Payment: | \$126,221.69 | | Remaining Balance: | | \$0.00 |
|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 747 4 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 749 3 | REWARDS NETWORK ESTABLISHMENT SER. INC. | Secured | 39,543.90 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 6 | Strategic Funding Source, Inc. | Secured | 13,083.65 | 0.00 | 0.00 | 0.00 | 0.00 | 126,221.69 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| **SUBTOTAL FOR SECURED** | | | **2,257,116.37** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | Joseph A. Broderick, P.C. | Admin Ch. 7 | 89.04 | 89.04 | 0.00 | 89.04 | 72.26 | 126,149.43 |
| | <3420-00 Accountant for Trustee Expenses (Other Firm)> | | | | | | | |
| | Joseph A. Broderick, P.C. | Admin Ch. 7 | 21,817.04 | 21,817.04 | 0.00 | 21,817.04 | 17,704.45 | 108,444.98 |
| | <3410-00 Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | Lori Lapin Jones, Trustee | Admin Ch. 7 | 811.43 | 811.43 | 0.00 | 811.43 | 658.47 | 107,786.51 |
| | <2200-00 Trustee Expenses> | | | | | | | |
| | Lori Lapin Jones, Trustee | Admin Ch. 7 | 14,156.23 | 14,156.23 | 0.00 | 14,156.23 | 11,487.73 | 96,298.78 |
| | <2100-00 Trustee Compensation> | | | | | | | |
| | M. Y. C. Associates, Inc. | Admin Ch. 7 | 8,500.00 | 8,500.00 | 0.00 | 8,500.00 | 6,897.72 | 89,401.06 |
| | <3610-00 Auctioneer for Trustee Fees (including buyers premiums)> | | | | | | | |
| | SilvermanAcampora LLP | Admin Ch. 7 | 4,583.98 | 4,583.98 | 0.00 | 4,583.98 | 3,719.88 | 85,681.18 |
| | <3220-00 Attorney for Trustee Expenses (Other Firm)> | | | | | | | |
| | SilvermanAcampora LLP | Admin Ch. 7 | 79,584.10 | 79,584.10 | 0.00 | 79,584.10 | 64,582.23 | 21,098.95 |
| | <3210-00 Attorney for Trustee Fees (Other Firm)> | | | | | | | |
| 28 | United States Trustee (ADMINISTRATIVE) | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 20,044.00 |
| | <2950-00 U.S. Trustee Quarterly Fees> | | | | | | | |
| | Claim Memo: | | | | | | | |
| 30 | Arrow Produce, A Div/ Krystal Fruits& Veg (ADMINISTRATIVE) | Admin Ch. 7 | 3,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,044.00 |
| | <2990-00 Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Claim Memo: | | | | | | | |
| 38 | Nassau Street Equities, LLC (ADMINISTRATIVE) | Admin Ch. 7 | 40,048.17 | 0.00 | 0.00 | 0.00 | 0.00 | 20,044.00 |
| | <2990-00 Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Claim Memo: | | | | | | | |
| 40 | TruFoods Capital, LLC (ADMINISTRATIVE) | Admin Ch. 7 | 28,380.85 | 0.00 | 0.00 | 0.00 | 0.00 | 20,044.00 |
| | <2990-00 Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Claim Memo: | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 41 | Hilary Street (ADMINISTRATIVE) <2990-00 Other Chapter 7 Administrative Expenses> Claim Memo: | Admin Ch. 7 | 3,816.16 | 0.00 | 0.00 | 0.00 | 0.00 | 20,044.00 |
| 42 | 166 West 72nd Street LLC (ADMINISTRATIVE) <2990-00 Other Chapter 7 Administrative Expenses> Claim Memo: | Admin Ch. 7 | 50,530.90 | 0.00 | 0.00 | 0.00 | 0.00 | 20,044.00 |
| 0516 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | Admin Ch. 7 | 650.00 | 650.00 | 0.00 | 650.00 | 527.47 | 19,516.53 |
| 4929 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | Admin Ch. 7 | 650.00 | 650.00 | 0.00 | 650.00 | 527.47 | 18,989.06 |
| 5296 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 17,934.11 |
| 5309 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 16,879.16 |
| 6955 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13695 625 9th Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 15,824.21 |
| 7498 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | Admin Ch. 7 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 1,582.42 | 14,241.79 |
| 04621 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Admin Ch. 7 | 9,750.00 | 9,750.00 | 0.00 | 9,750.00 | 7,912.09 | 6,329.70 |
| 49010 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 5,274.75 |
| 49111 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 4,219.80 |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 52110 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 3,164.85 |
| 52310 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 2,109.90 |
| 69210 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 1,054.95 |
| 74710 | United States Trustee (ADMINISTRATIVE) <2950-00 U.S. Trustee Quarterly Fees> Claim Memo: Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | Admin Ch. 7 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 1,054.95 | 0.00 |
| **SUBTOTAL FOR ADMIN CH. 7** | | | **281,942.90** | **155,541.82** | **0.00** | **155,541.82** | **126,221.69** | |
| 04615 | HSBC Bank USA, National Association Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Secured | 226,489.43 | 226,489.43 | 65,000.00 | 161,489.43 | 0.00 | 0.00 |
| **SUBTOTAL FOR SECURED** | | | **226,489.43** | **226,489.43** | **65,000.00** | **161,489.43** | **0.00** | |
| 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Priority | 54,003.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Priority | 78,820.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Priority | 101,743.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | CITY OF NEW YORK DEPARTMENT OF FINANCE Claim Memo: | Priority | 198,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Priority | 126,225.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Priority | 129,800.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 29 | Consolidated Edison Company of New York, Inc. Claim Memo: | Priority | 58,072.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 6P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 1,106.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 8 | STATE OF NEW YORK DEPARTMENT OF LABOR Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 67,234.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 9P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 4,000.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 12P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 4,000.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 14P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 5,142.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 18 | STATE OF NEW YORK DEPARTMENT OF LABOR Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 93,086.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 22P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 6,142.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 23P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 6,142.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 046 25 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | Priority | 1,237.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 051 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | Priority | 1,542.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 051 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | Priority | 7,736.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Proposed Distribution

## Case: 07-13350    166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 490 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 25,154.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 6 | CITY OF NEW YORK DEPARTMENT OF FINANCE | Priority | 71,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 491 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 33,105.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 6P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 36,464.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 7P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 71,099.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 12P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 71,099.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 14 | NYC DEPT. OF FINANCE | Priority | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 492 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 217.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 4P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 11,767.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 35,510.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 11P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 103,447.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 12P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 23,960.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:  Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | | $126,221.69 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 492 13 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 95,728.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 521 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 61,745.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 4 | NYC DEPT OF FINANCE | Priority | 121,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 65,109.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 6P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 156,017.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 11P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 156,017.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 523 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 66,839.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 70,413.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 6 | NYC DEPT OF FINANCE | Priority | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 9 | CONSOLIDATED EDISON COMPANY OF NY, INC | Priority | 3,403.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 529 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 56,567.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |
| 529 3P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 59,932.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 529 5 | NYC DEPT. OF FINANCE | Priority | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |
| 530 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 51,461.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 4P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 55,036.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 5 | CITY OF NEW YORK DEPARTMENT OF FINANCE | Priority | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 692 1P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 150,532.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 3P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 173,693.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 70,865.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 6P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 63,926.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 7 | NYC DEPT. OF FINANCE AUDIT DIVISION | Priority | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 695 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 84,473.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13695 625 9th Corp. | | | | | | | |
| 695 3P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 87,849.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13695 625 9th Corp. | | | | | | | |
| 747 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 55,645.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | | $126,221.69 | Total Proposed Payment: | | $126,221.69 | Remaining Balance: | | $0.00 |
|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 747 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 71,445.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 7P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 75,019.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 749 2P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 114,294.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 5P | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority | 117,868.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 7 | NYC DEPT. OF FINANCE | Priority | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| SUBTOTAL FOR PRIORITY | | | 4,248,253.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Unsecured | 10,218.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Unsecured | 13,530.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | CONSOLIDATED EDISON COMPANY OF NY, INC. Claim Memo: | Unsecured | 1,997.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Unsecured | 16,019.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Unsecured | 16,019.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | Grove Associates Claim Memo: | Unsecured | 12,654.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE Claim Memo: | Unsecured | 16,769.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 11 | 166 West 72nd Street, LLC<br>Claim Memo: | Unsecured | 11,124.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | 166 WEST 72ND STREET LLC<br>Claim Memo: | Unsecured | 11,124.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | St. George's Church<br>Claim Memo: | Unsecured | 63,450.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | Davidoff Malito & Hutcher LLP<br>Claim Memo: | Unsecured | 25,419.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | MORITT HOCK HAMROFF & HOROWITZ LLP<br>Claim Memo: | Unsecured | 2,814.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: | Unsecured | 28,281.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 | XO COMMUNICATIONS, INC.<br>Claim Memo: | Unsecured | 1,363.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: | Unsecured | 82,730.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | AICCO, INC.<br>Claim Memo: | Unsecured | 4,244.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Claim Memo: | Unsecured | 90,208.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>Claim Memo: | Unsecured | 18,897.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 | Nassau Street Equities, LLC<br>Claim Memo: | Unsecured | 12,703.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 | JONATHAN BERNSTEIN<br>Claim Memo: | Unsecured | 5,482.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 | JONATHAN BERNSTEIN<br>Claim Memo: | Unsecured | 2,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 | RAYMOND JEDERLINIC<br>Claim Memo: | Unsecured | 1,469.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 | NORTHEAST VERIZON WIRELESS<br>Claim Memo: | Unsecured | 1,059.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | $126,221.69 | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 046 1 | Best Mexican Foods | Unsecured | 8,870.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 2 | Anastasi & Associates | Unsecured | 5,243.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 3 | Carter & Mayes | Unsecured | 4,401.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 4 | Dicarlo Distributors Inc. | Unsecured | 54,614.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 6U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 19,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 7 | Davidoff Malito & Hutcher LLP | Unsecured | 25,479.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 9U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 20,553.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 10 | BROADVIEW NETWORKS | Unsecured | 6,972.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 11 | DEPARTMENT OF THE TREASURY | Unsecured | 1,223,769.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 12U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 21,553.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 13 | STRATEGIC ENERGY LLC | Unsecured | 28,167.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 14U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 22,841.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 16 | MENDON LEASING & RENTAL | Unsecured | 15,180.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 17 | Davidoff Malito & Hutcher LLP | Unsecured | 25,419.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 19 | NYC DEPT. OF FINANCE AUDIT DIVISION | Unsecured | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 046 20 | Mayab Happy Tacos Inc. | Unsecured | 35,186.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 22U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 22,841.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 23U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 22,879.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 24 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 046 26 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 3,368.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10046 BSI Corp. | | | | | | | |
| 051 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 051 2 | Seedco Financial Services | Unsecured | 9,087.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 051 3 | DEPARTMENT OF THE TREASURY | Unsecured | 5,191.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 051 4 | NYC DEPT OF FINANCE | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 051 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 08-10051 Hudson Burrito Corp. | | | | | | | |
| 490 1 | CONSOLIDATED EDISON COMPANY OF NY, INC. | Unsecured | 1,143.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 4,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 5 | VERIZON - BANKRUPTCY DEPARTMENT | Unsecured | 448.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350    166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 490 8 | St. George's Church | Unsecured | 63,450.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 9 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 490 11 | CITY OF NEW YORK DEPARTMENT OF FINANCE | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13490 166 Chambers Corp. | | | | | | | |
| 491 1 | Maria Randazzo | Unsecured | 85,961.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 6,187.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 3 | CONSOLIDATED EDISON COMPANY OF NY, INC. | Unsecured | 697.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 5 | NYC DEPT. OF FINANCE | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 6U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 6,787.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 7U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 13,457.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 8 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 25,730.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 10 | ENERGY BEVERAGE CO. INC. | Unsecured | 1,635.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 12U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 13,457.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |
| 491 13 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 25,730.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13491 352 West 39th Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 |
|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 492 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 1,270.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 4U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 1,270.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 7,143.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 6 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 40,470.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 8 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 54,280.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 10 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 80,462.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 11U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 7,143.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 492 12U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 7,143.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13492 BV 4018 Corp. | | | | | | | |
| 521 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 11,469.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 2 | CONSOLIDATED EDISON COMPANY OF NY, INC. | Unsecured | 2,273.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 12,069.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350 166 West 72nd Corp.

| | Case Balance: $126,221.69 | | Total Proposed Payment: | | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| 521 6U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 23,729.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 7 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 59,902.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 9 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 5,346.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 11U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 23,729.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 521 12 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 59,902.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13521 866 Third Corp. | | | | | | | |
| 523 1 | CONSOLIDATED EDISON COMPANY OF NY, INC | Unsecured | 1,037.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 12,560.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 13,310.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 7 | 141-143 SECOND AVENUE LLC | Unsecured | 95,869.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 8 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 3,408.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 11 | NYC DEPT OF FINANCE | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 523 12 | 141-143 SECOND AVENUE LLC | Unsecured | 140,107.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13523 141 2nd Corp. | | | | | | | |
| 529 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 10,708.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 529 3U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 11,308.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |
| 529 7 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 4,405.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |
| 529 8 | NYC DEPARTMENT OF FINANCE | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13529 36 Water Corp. | | | | | | | |
| 530 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 9,662.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 3 | CONSOLIDATED EDISON CO. OF NY, INC. | Unsecured | 401.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 4U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 10,412.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 7 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 1,594.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 8 | ALLIANCE 77 LLC | Unsecured | 39,694.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 530 10 | CITY OF NEW YORK DEPARTMENT OF FINANCE | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13530 1487 2nd Corp. | | | | | | | |
| 692 1U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 26,977.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 2 | CONSOLIDATED EDISON CO. OF NY, INC. | Unsecured | 5,447.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 3U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 29,467.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 13,210.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

Case Balance:   $126,221.69          Total Proposed Payment:   $126,221.69          Remaining Balance:   $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 692 6U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 13,960.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 9 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 4,691.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 692 11 | NYC DEPARTMENT OF FINANCE | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13692 80 Nassau Corp. | | | | | | | |
| 695 1 | CONSOLIDATED EDISON CO. OF NY, INC. | Unsecured | 5,310.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13695 625 9th Corp. | | | | | | | |
| 695 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 16,166.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13695 625 9th Corp. | | | | | | | |
| 695 3U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 16,816.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13695 625 9th Corp. | | | | | | | |
| 747 1 | CONSOLIDATED EDISON CO. OF NY, INC. | Unsecured | 903.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 11,312.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 13,894.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 6 | Grove Associates | Unsecured | 12,654.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 7U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 14,644.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 8 | NYC DEPT. OF FINANCE AUDIT DIVISION | Unsecured | 145,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 9 | MORITT HOCK HAMROFF & HOROWITZ LLP | Unsecured | 4,581.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |

# Claims Proposed Distribution

## Case: 07-13350   166 West 72nd Corp.

| Case Balance: | $126,221.69 | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 | |
|---------------|-------------|-------------------------|-------------|--|-------------------|--|-------|--|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 747 11 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 897.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 12 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 1,879.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 747 13 | CITY OF NEW YORK | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13747 298 Bleecker Corp. | | | | | | | |
| 749  1 | CONSOLIDATED EDISON CO. OF NY, INC. | Unsecured | 4,788.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 2U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 22,890.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749  4 | Grove Associates | Unsecured | 12,654.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 5U | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 23,640.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749  9 | Grove Associates | Unsecured | 23,589.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 10 | NEW YORK CITY DEPARTMENT OF FINANCE | Unsecured | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| 749 11 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Unsecured | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Proof of Claim originally filed in Case 07-13749 264 West 23rd Corp. | | | | | | | |
| SUBTOTAL FOR   UNSECURED | | | 3,681,581.85 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Claims Proposed Distribution

## Case: 07-13350    166 West 72nd Corp.

| Case Balance: | $126,221.69 | | Total Proposed Payment: | $126,221.69 | | Remaining Balance: | | $0.00 |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Total for Case 07-13350 :** | | **$10,695,383.87** | **$382,031.25** | **$65,000.00** | **$317,031.25** | **$126,221.69** | |

### CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| **Total Administrative Claims :** | $281,942.90 | $155,541.82 | $0.00 | $126,221.69 | 81.149681% |
| **Total Priority Claims :** | $4,248,253.32 | $0.00 | $0.00 | $0.00 | 0.000000% |
| **Total Secured Claims :** | $2,483,605.80 | $226,489.43 | $65,000.00 | $0.00 | 28.698911% |
| **Total Unsecured Claims :** | $3,681,581.85 | $0.00 | $0.00 | $0.00 | 0.000000% |